**Amar Ould SEYBOUT, Petitioner,**

v.

**Eric H. HOLDER, Jr., United States Attorney General, Respondent.**

**No. 12–612.**

United States Court of Appeals, Second Circuit.

Sept. 3, 2013.

Gisela Chavez–Garcia, New York, NY, for Petitioner.

Stuart F. Delery, Acting Assistant Attorney General; Linda S. Wernery, Assistant Director; Walter Bocchini, Trial Attorney, Office of Immigration Litigation, United States Department of Justice, Washington, D.C., for Respondent.

PRESENT: JOHN M. WALKER, JR., DEBRA ANN LIVINGSTON, CHRISTOPHER F. DRONEY, Circuit Judges.

**_SUMMARY ORDER_**

Petitioner Amar Ould Seybout, a native and citizen of Mauritania, seeks review of January 17, 2012, decision of the BIA denying his motion to reopen. _In re Amar Ould Seybout,_ No. A096 253 019 (B.I.A. Jan. 17, 2012). We assume the parties' familiarity with the underlying facts and procedural history in this case.

We review the BIA's denial of a motion to reopen for abuse of discretion. _Ali v. Gonzales,_ 448 F.3d 515, 517 (2d Cir.2006). To prevail on a claim of ineffective assistance of counsel, a movant must file a motion with the agency that includes: (1) an affidavit setting forth in detail the agreement with former counsel concerning what action would be taken and what counsel did or did not represent in this regard; (2) proof that the alien notified former counsel of the allegations of ineffective assistance and allowed counsel an opportunity to respond; and (3) a statement as to whether the alien filed a complaint with any disciplinary authority regarding counsel's conduct. _See Twum v. INS,_ 411 F.3d 54, 59 (2d Cir.2005) (citing _Matter of Lozada,_ 19 I. & N. Dec. 637, 639 (BIA 1988)). This Court has made clear that "an alien who has failed to comply substantially with the _Lozada_ requirements in [his] motion to reopen before the BIA forfeits [his] ineffective assistance of counsel claim." _Jian Yun Zheng v. U.S. Dep't of Justice,_ 409 F.3d 43, 47 (2d Cir.2005). However, "slavish adherence" to _Lozada_'s requirements is not necessary. _Yi Long Yang v. Gonzales,_ 478 F.3d 133, 142 (2d Cir.2007).

In this case, the BIA correctly found that Seybout failed substantially to comply with _Lozada_ in making an ineffective assistance of counsel claim because there is no evidence that Seybout properly informed his previous attorney of all of the allegations against him. _See Twum,_ 411 F.3d at

59; *Jian Yun Zheng,* 409 F.3d at 47. Seybout claims that he mailed his former attorney both a brief letter stating that the attorney had failed to file a brief on his behalf, as well as a copy of an affidavit raising numerous additional allegations. However, there is no evidence in the record to support this conclusion, as the letter sent to Seybout's former attorney does not reference the affidavit or an enclosure, and nowhere in Seybout's motion to reopen does he mention that the affidavit was sent to former counsel. *See Kulhawik v. Holder,* 571 F.3d 296, 298 (2d Cir.2009) (unsworn statements of an attorney are not evidence). As the affidavit contained additional allegations of ineffective assistance, the BIA properly found that Seybout failed to provide his former attorney with an opportunity to respond. *See Twum,* 411 F.3d at 59. Thus, because Seybout failed to demonstrate substantial compliance with *Lozada,* the BIA did not abuse its discretion in denying Seybout's motion to reopen. *Ali,* 448 F.3d at 517.

To the extent that Seybout challenges the agency's underlying denial of relief, we lack jurisdiction to consider it. *See Ke Zhen Zhao v. U.S. Dep't of Justice,* 265 F.3d 83, 89–90 (2d Cir.2001). Regardless, Seybout's asylum and withholding claims were presented to this Court on appeal, and were found to lack an arguable basis in either law or fact.

For the foregoing reasons, the petition for review is DENIED.